**UNITED STATES of America**
**Plaintiff-Appellee**

v.

**Juan Antonio VALENZUELA**
**Defendant-Appellant**

**No. 16-1056**

United States Court of Appeals,
Eighth Circuit.

Submitted: November 30, 2016

Filed: December 5, 2016

Brandon T. Carter, Assistant U.S. Attorney, Brice R. White, U.S. Attorney's Office, Western District of Arkansas, Fort Smith, AR, for Plaintiff-Appellee

Juan Antonio Valenzuela, Pro Se

Before SHEPHERD, ARNOLD, and KELLY, Circuit Judges.

PER CURIAM.

Juan Valenzuela directly appeals the district court's[1] judgment entered after a jury found him guilty of conspiring to distribute methamphetamine, and distributing methamphetamine. His counsel has moved to withdraw and filed a brief under Anders v. California, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), challenging the sufficiency of the evidence, and the reasonableness of Valenzuela's 150-month within-Guidelines-range prison term. Valenzuela has filed a pro se supplemental brief arguing that witnesses at trial were not credible, and that the prosecutor engaged in misconduct by failing to introduce evidence showing that Valenzuela was involved with marijuana, because such evidence would have supported his defense theory. For the reasons that follow, we affirm.

As to counsel's arguments, we conclude that the evidence was sufficient to support Valenzuela's convictions, see United States v. Garcia, 646 F.3d 1061, 1066–67 (8th Cir. 2011) (discussing sufficiency of evidence to support distribution conviction where defendant participated in controlled buy); United States v. Romero, 150 F.3d 821, 826 (8th Cir. 1998) (discussing sufficiency of evidence to support conspiracy conviction where resale quantities of drugs were sold), and we find that Valenzuela's 150-month prison term is not unreasonable, see United States v. Avalos, 817 F.3d 597, 602 (8th Cir. 2016) (applying presumption of reasonableness to within-Guidelines-range prison term); United States v. Harlan, 815 F.3d 1100, 1107 (8th Cir. 2016) (discussing

1. The Honorable Timothy L. Brooks, United States District Judge for the Western District of Arkansas.

grounds for finding abuse of discretion in sentencing). As to Valenzuela's pro se arguments, we note that the credibility of the trial witnesses was for the jury to determine, see United States v. Aguilar–Portillo, 334 F.3d 744, 747 (8th Cir. 2003) (reviewing court does not judge witness credibility), and we conclude that the government's failure to introduce evidence supporting Valenzuela's defense theory was not improper, see United States v. Clayton, 787 F.3d 929, 933 (8th Cir. 2015) (discussing prosecutorial misconduct).

Finally, after conducting an independent review under Penson v. Ohio, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issue. The judgment is affirmed, and counsel's motion to withdraw is granted.